B7 (Official Form 7) (04/10)

# United States Bankruptcy Court
### District of District of Columbia

| | | | |
|---|---|---|---|
| In re | **Gospel Rescue Ministries of Washington, D.C. Inc.** | Case No. | **12-00405-SMT** |
| | Debtor(s) | Chapter | **11** |

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$928,359.21** | **2012 YTD - Operational Income** |
| **$3,563,532.11** | **2011 - Operational Income** |
| **$3,915,932.64** | **2010 - Operational Income** |

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$21,819.00** | **2012 YTD - Non-Program Income** |
| **$-55,949.83** | **2011 - Non-Program Income** |
| **$34,406.84** | **2010 - Non-Program Income** |

**3. Payments to creditors**

None ■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Rider to 3(b)** | | **$0.00** | **$0.00** |

None ☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Rider to 3(b) and Rider to 3(c)** | | **$0.00** | **$0.00** |

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None  a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of
☐  this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses
whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Aetna, NA v. Gospel Rescue Ministries of Washington, D.C., Inc. Case No: 2011CA008865C** | **contract** | **Superior Court for the District of Columbia** | **default judgment entered 5/23/12** |
| **Bee Clean USA Corp. v. Gospel Rescue Ministries of Washington, D.C. Inc. Case No: 2012-14565** | **contract** | **Superior Court of the District of Columbia** | **default judgment entered - writ of garnishment served on PNC Bank 4/19/12** |
| **Comdata Network, Inc. v. Gospel Rescue Ministries of Washington, D.C. Inc. Case No: 2011CA008441C** | **contract** | **Superior Court for the District of Columbia** | **default judgment entered 2/15/12** |
| **Pitney Bowes Global Financial Services, LLC v. Gospel Rescue Ministries of Washington D.C. Inc. Case No: 12CA175** | **contract** | **Superior Court of the District of Columbia** | **default judgment entered on 3/20/12 - vacated 5/24/12 - stayed by bankruptcy filing** |
| **Jung Song v. Gospel Rescue Ministries of Washington, D.C. Inc. Case No: 050200408462011** | **contract** | **District Court for Prince George's County** | **affidavit judgment entered 3/23/12** |

None  b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately
☐  preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning
property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **OBA Bank 20300 Seneca Meadows Parkway Germantown, MD 20876** | **3/1/12 and 3/29/12** | **$196,861.19 seized from OBA Bank accounts** |
| **PNC Bank 833 7th Street, NW Washington, DC 20001** | **4/19/12** | **hold on funds in bank account** |

**5.  Repossessions, foreclosures and returns**

None
☐

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Pitney Bowes Global Financial Services 7630 Little River Turnpike Annandale, VA 22003** | **July 2011** | **equipment repossessed - $42,000** |
| **U-Store 301 New York Avenue, NE Washington, DC 20002** | | **repossession of stored donated clothing with no value** |

**6.  Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7.  Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8.  Losses**

None
☐

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| **Debtor's funds** | **misappropriation of GRM funds by Delavago Scruggs- agreed to pay back $18,752.69 + $5,000 in legal fees** | **December 2010 - January 2011** |

**9.  Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Yumkas, Vidmar & Sweeney, LLC**<br>**2530 Riva Road, Suite 400**<br>**Annapolis, MD 21401** | **5/30/12** | **YVS has received $35,000.00 from the Debtor of which the sum of $7,500.00 has been applied to the payment of pre-petition legal services and $1,046.00 has been applied to the Chapter 11 filing fee.  YVS presently holds the balance of $26,454.00 as a retainer toward the services to be rendered and expenses to be incurred during this Chapter 11 case in order to secure the representation of YVS. Payment of the $35,000 was made from operating funds of the Debtor.** |

**10.  Other transfers**

None
■

a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■

b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11.  Closed financial accounts**

None
☐

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **OBA Bank**<br>**20300 Seneca Meadows Parkway**<br>**Germantown, MD 20876** | **Checking Account (6733) - $0** | **5/31/11 - $0** |

**12. Safe deposit boxes**

None ■

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **OBA Bank**<br>**20300 Seneca Meadows Parkway**<br>**Germantown, MD 20876** | **3/1/12 and 3/29/12** | **$196,861.19** |

**14. Property held for another person**

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|
| **GRM Trainees**<br>**810 5th Street, NW**<br>**Washington, DC 20001** | **funds owed to trainees Betty Johnson, Robert Hall, Freddie Davis, Kenneth Auster, Jose Muniz, Gregory Williams, Deablo Young, and stipend owed to Frank Detorie**<br>**$7,444.00** | |

**15.  Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■   a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
☐   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| Gospel Rescue Ministries | 53-0213314 | of Washington, D.C. Inc. 810 5th Street, NW Washington, DC 20001 | charitable and educational services | 1906 |

None
■    b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                 ADDRESS

     The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

     *(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Eddy Raymond**<br>**12709 Laurie Drive**<br>**Silver Spring, MD 20904** | **11/06-6/11** |
| **Earl T. Murray III**<br>**510 8th Street, NW**<br>**Washington, DC 20001** | **6/11-Present** |
| **Lloyd Anderson**<br>**c/o Scafford Forte, CPAs**<br>**914 Silver Spring Avenue # 204**<br>**Silver Spring, MD 20910** | **3/11-5/30/12** |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Gary Fitzgerald,**<br>**MST,CPA,PFS,CFF,BV,CVA** | **Fitzgerald & Co. CPA's , P.C.**<br>**8150 Leesburg Pike, Suite 500**<br>**Vienna, VA 22182** | **2/08-Present** |

None
■    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                 ADDRESS

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **See attached** | |

### 20. Inventories

None
■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|

**21 . Current Partners, Officers, Directors and Shareholders**

None
■ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| Michael J. Cortese | President | |
| Sally Cox | Chief Financial Officer | |
| Bishop Emerson Brockington | 2nd Vice Chairman | |
| Ellis Hodges | Vice President-Human Resources and Administration | |
| Reverend George Holmes | Board Member | |
| John Jackson | Secretary | |
| Tim Perrin | Board Member | |
| Rudolph Pruden | 1st Vice Chairman | |
| Charles D. Robinson | Chairman of Finance Committee/Treasurer☐ | |
| David Van Duzer | Chairman of the Board | |

**22 . Former partners, officers, directors and shareholders**

None
■ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None
☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| Albert Manola | Chairman of Development Committee | 4/17/12 |
| Dr. Ann Taylor | Board Member | December 2011 |
| Leesa Yhim | Board Member-Business Manager | November 2011 |

**23 . Withdrawals from a partnership or distributions by a corporation**

None
☐

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Ellis Hodges** **7730 Loudon Drive** **Fort Washington, MD 20744** **Vice President** | **Salary plus Bonus** | **$96,923** |
| **Michael J. Cortese** **President** | **Salary** | **$115,384** |

**24. Tax Consolidation Group.**

None
■

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■

If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                        TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **June 25, 2012**                    Signature  **/s/ Michael J. Cortese**
                                                      **Michael J. Cortese**
                                                      **President and CEO**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# Rider to Question 1

**GRM**
**REVENUE**
**2010**

**OPERATIONAL INCOME**

| SOURCE | AMOUNT |
|---|---|
| Prior Period Adjustments | $ 22,752.55 |
| Individual contributions | $ 563,174.98 |
| Churches & other religious orgs | $ 15,234.42 |
| United Way/CFC | $ 20,781.13 |
| Corporate Grants | $ 5,000.00 |
| Foundation Grants | $ 171,841.00 |
| APRA - Treatment Choice | $1,619,498.25 |
| APRA- Access to Recovery[ATR] | $ 227,394.60 |
| HUD | $ 14,984.90 |
| OSSE | $ 134,500.00 |
| Programs Fees - Lambert H- Rent | $ 25,327.80 |
| Program Services - RTW Rent | $ 129,340.00 |
| 519700 · RTW Bids | $ 943,963.05 |
| 519710 · Landscaping | $ 15,985.96 |
| 520000 · Special Events | $ 6,154.00 |
| Interest Income | |
| TOTAL Operational Income | $3,915,932.64 |

**NON OPERATIONAL INCOME**

| SOURCE | AMOUNT |
|---|---|
| Interest Income | $ 791.82 |
| Investments | $ 10,618.05 |
| Realized gain (loss) on invest. | $ 3,267.12 |
| Change in Market Value of Trust | $ 15,848.00 |
| Realized & unrealized gain (loss - Other) | $ 1,565.39 |
| Nonprogram sales | $ 826.02 |
| Other Revenue | $ 1,490.44 |
| TOTAL NON PROGRAM INCOME | $ 34,406.84 |

| | |
|---|---|
| **TOTAL INCOME** | **$3,950,339.48** |

**GRM**
**REVENUE**
**2011**

**OPERATIONAL INCOME**

| SOURCE | AMOUNT |
|---|---|
| Individual contributions | $ 434,890.82 |
| Churches & other religious orgs | $ 37,164.44 |
| United Way/CFC | $ 30,126.78 |
| Foundation Grants | $ 98,313.00 |
| APRA - Treatment Choice | $1,716,854.66 |
| OUTPATIENT SERVICES | $ 400.00 |
| OSSE | $ 172,926.38 |
| DC Pretrial Services Agency | $ 39,360.00 |
| Programs Fees - Lambert H- Rent | $ 27,070.00 |
| Program Services - Samaritans | $ 4,375.00 |
| Program Services - RTW Rent | $ 66,945.00 |
| Adams Morgan Partnership BID | $ 158,725.22 |
| Deanwood Heights Main Street | $ 106,334.61 |
| H Street Main Street | $ 104,947.19 |
| Hist. Dupont Circle MS | $ 81,660.62 |
| Kennedy Street - DSLBD | $ 27,115.38 |
| Mount Vernon Triangle CID | $ 182,890.03 |
| NOMA BID | $ 207,249.98 |
| Bike Trail - DDOT | $ 50,000.00 |
| Landscaping | $ 4,604.00 |
| COACH USA | $ 6,250.00 |
| Special Events | $ 5,329.00 |
| Interest Income | |
| **TOTAL OPERATIONAL INCOME** | $3,563,532.11 |

**NON OPERATIONAL INCOME**

| SOURCE | AMOUNT |
|---|---|
| Interest Income | **231.34** |
| Investments | $ 12,500.24 |
| Realized gain (loss) on invest. | $ (738.08) |
| Change in Market Value of Trust | $ (16,363.00) |
| Gain (loss) on sales of assets | $ (53,225.31) |
| Nonprogram sales | $ 312.00 |
| Other Revenue | $ 1,237.98 |
| Laundry Income | $ 95.00 |
| Total | $ (55,949.83) |

**TOTAL INCOME** $3,507,582.28

**GRM**
**REVENUE**
**2012**

**OPERATIONAL INCOME**

| SOURCE | AMOUNT |
|---|---|
| Individual contributions | 126,388.16 |
| Churches & other religious orgs | 11,354.00 |
| United Way/CFC | 6,504.37 |
| Foundation Grants | 5,000.00 |
| APRA - Treatment Choice | 394,906.78 |
| APRA- Access to Recovery[ATR] | 700.00 |
| OSSE | 77,573.56 |
| CSOSA | 9,755.00 |
| DC Pretrial Services Agency | 13,320.00 |
| Programs Fees - Lambert H- Rent | 9,125.00 |
| Program Services - Samaritans | 2,170.00 |
| Program Services - RTW Rent | 16,240.00 |
| Deanwood Heights Main Street | 45,925.04 |
| H Street Main Street | 46,618.72 |
| Hist.  Dupont Circle MS | 36,347.75 |
| Kennedy Street - DSLBD | 45,192.30 |
| Mount Vernon Triangle CID | 79,582.20 |
| Landscaping | 1,152.83 |
| Other Income | 503.50 |
| | |
| **Total Operational Income** | **928,359.21** |

**NON OPERATIONAL INCOME**

| SOURCE | AMOUNT |
|---|---|
| Interest | **95.32** |
| Investments | 6,522.26 |
| Change in mkt. value of invest. | -156.86 |
| Realized gain (loss) on invest. | 273.28 |
| Change in Market Value of Trust | 15,085.00 |
| **Total Non operational Income** | **21,819.00** |
| | |
| **Total Income** | **950,178.21** |

# Rider to Question 3(b)

Gospel Rescue Ministries

Schedule of Employee Payroll in Excess of $5,850

within 90 Days of Reorganization

| Employee | Relationship to Debtor | Amount Paid |
|---|---|---|
| CORTESE, MICHAEL J. | President & CEO | $ 17,044.70 |
| Hodges, Ellis . | Vice President of Human Resources & Administration | $ 10,838.46 |
| Murray III, Earl T. | Acting Controller | $ 9,177.11 |
| Brown, Marjorie J. | Director of Community Outreach, Marketing & Development | $ 8,142.95 |
| Barnes, David L. | Deputy Director of Recovery Services | $ 8,112.08 |
| James, Ralph E. | Director, GRM Insitute | $ 7,711.39 |
| Queen, Morris | Jobs Program Manager | $ 6,441.40 |
| Ishihara, Alan J. | ABE Instructor | $ 6,352.46 |
| Rogers, Keishlyn | Assistant to the Controller | $ 6,204.13 |
| Al-Akahlil-Bey, Almustaphael | Director of Recovery Services | $ 6,117.40 |

.

**Gospel Rescue Ministries**
**Schedule of Vendor Payments in Excess of $5,850**
**within 90 Days of Reorganization**

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| Check | 03/01/2012 | EFT | OBA Bank | Offset on GRM Loans | -SPLIT- | -129,474.21 |
| Check | 03/01/2012 | EFT | OBA Bank | Offset on GRM Loans | -SPLIT- | -11,894.28 |
| Check | 03/09/2012 | 15336 | LARRY FERGUSON | Consulting - Pretrial | 754000 · Consulting Fees | -1,950.00 |
| Check | 03/22/2012 | 15342 | LARRY FERGUSON | Consulting - Pretrial | 754000 · Consulting Fees | -1,950.00 |
| Check | 03/29/2012 | EFT | OBA Bank | Offset on GRM Loans | -SPLIT- | -54,931.91 |
| Check | 03/29/2012 | EFT | OBA Bank | Offset on GRM Loans | -SPLIT- | -560.79 |
| Check | 04/06/2012 | 15348 | LARRY FERGUSON | Consulting - Pretrial | 754000 · Consulting Fees | -1,875.00 |
| Bill Pmt -Check | 05/04/2012 | EFT | PEPCO 812 5TH | 0225 0070 04 | 201000 · Accounts payable | -7,912.42 |
| Bill Pmt -Check | 05/04/2012 | 15530 | SCAFFORD F. FORTE | | 201000 · Accounts payable | -8,750.00 |
| Bill Pmt -Check | 05/04/2012 | 15531 | SCAFFORD F. FORTE | SERVICES RENDERED1/1/2012 - 1/15/2012 | 201000 · Accounts payable | -8,750.00 |
| Check | 05/04/2012 | 15527 | LARRY FERGUSON | Consulting - Pretrial | 754000 · Consulting Fees | -1,875.00 |
| Check | 05/04/2012 | 15542 | LARRY FERGUSON | Consulting - Pretrial Reissuance of CK #15351 | 754000 · Consulting Fees | -1,725.00 |
| Check | 05/17/2012 | 15720 | CENTRAL UNION MISSION | Reimbursement of Expenses Paid | 20202 · Short Term Loan | -24,000.00 |
| Bill Pmt -Check | 05/18/2012 | 15726 | SCAFFORD F. FORTE | | 201000 · Accounts payable | -17,864.00 |
| Bill Pmt -Check | 05/18/2012 | 15727 | CONNIE PHILLIPS INSURANCE | | 201000 · Accounts payable | -12,540.00 |
| Check | 05/18/2012 | 15717 | LARRY FERGUSON | Consulting - Pretrial | 754000 · Consulting Fees | -1,650.00 |
| Check | 05/24/2012 | 15743 | CONNIE PHILLIPS INSURANCE | Directors and Officers Liability Premium | 872000 · Directors & officers insurance | -2,335.00 |

# Rider to Question 3(c)

**Gospel Rescue Ministries**
**Statement of Financial Affairs - Question 3C**
**June 21, 2012**

| Name | Relationship to Debtor | Address | City | State | Zip | Date of Payment | Amount Paid | Amount Owed |
|------|------------------------|---------|------|-------|-----|-----------------|-------------|-------------|
| David VanDuzer | Chairman of Board | | | | | | $        - | $        - |
| Rudolph Pruden | 1st Vice Chairman | | | | | | $        - | $        - |
| Bishop Emerson Brockington | 2nd Vice Chairman | | | | | | $        - | $        - |
| John Jackson | Secretary | | | | | | $        - | $        - |
| Charles Robinson | Treasurer | | | | | | $        - | $        - |
| Tim Perrin | Board Member | | | | | | $        - | $        - |
| George Holmes | Board Member | 800 4th Street, SW #705 | Washington | DC | 20024 | 6/16/2011 | $  2,000.00 | $        - |
| George Holmes | Board Member | 800 4th Street, SW #705 | Washington | DC | 20024 | 7/22/2011 | $  2,000.00 | $        - |
| George Holmes | Board Member | 800 4th Street, SW #705 | Washington | DC | 20024 | 8/12/2011 | $  1,000.00 | $        - |
| George Holmes | Board Member | 800 4th Street, SW #705 | Washington | DC | 20024 | 9/3/2011 | $  3,000.00 | $        - |
| Total | | | | | | | $  8,000.00 | $        - |

Rider to Question 19(d)

DSLBD – (DC Dept of Small & Local Business Development)
441 4th Street, NW, Suite 970N
Washington, DC 20001

William S Abell Foundation, Inc
8401 Connecticut Ave., Suite 1204
Chevy Chase, MD 20815

The Morris and Gwendolyn Cafritz Foundation
1825 K Street, NW
Washington, DC 20006

US Dept of Justice
810 7th Street, NW
Washington, DC 20531

Capitol Area Food Bank
645 Taylor Street, NE
Washington, DC 20017

The Meyer Foundation
1250 Connecticut Avenue, NW, Suite 800
Washington, DC  20036

Jerome S and Grace H Murray Foundation
P.O. Box 227
Owings, MD 20736

OSSE
DC Office of the State Superintendent of Education
SAMHSA
1 Choke Cherry Road
Rockville, MD 20857

JOVID Foundation
5335 Wisconsin Avenue, NW, Suite 440
Washington, DC 20015-2003

Wachovia Wells Fargo Foundation
(Online application)

World Bank Community Connections Fund
1818 H Street, NW
MSN-i-3-300
Washington, DC 20433

The Washington Post Award Selection
Committee Center for Non- Profit Advancement
1666 K Street, NW Suite 440
Washington, DC 20006

Rotary Club Foundation of Washington, DC
1101 16th Street, NW
Level 1C
Washington, DC 20036

B6 Summary (Official Form 6 - Summary) (12/07)

.

# United States Bankruptcy Court
## District of District of Columbia

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**                    ,    Case No. __**12-00405-SMT**__
                                                      Debtor

                                                      Chapter                    **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 8,744,930.00 | | |
| B - Personal Property | Yes | 4 | 817,519.01 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 1,915,327.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 11 | | 700,882.08 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 20 | | 1,237,394.80 | |
| G - Executory Contracts and Unexpired Leases | Yes | 2 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 40 | | | |
| Total Assets | | | 9,562,449.01 | | |
| Total Liabilities | | | | 3,853,603.88 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## District of District of Columbia

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**_____,    Case No.    **12-00405-SMT**_____
Debtor

Chapter_____**11**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re  **Gospel Rescue Ministries of Washington, D.C. Inc.** ,  Case No.  **12-00405-SMT**

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **810 Fifth Street, NW, Washington, DC (tax assessment value)** | **Fee simple** | - | **6,138,980.00** | **1,915,327.00** |
| **512 Eye Street, NW, Washington, DC (tax assessment value)** | **Fee simple** | - | **1,626,150.00** | **1,915,327.00** |
| **1733 T Street, SE, Washington, DC (tax assessment value)** | **Fee simple** | - | **979,800.00** | **1,915,327.00** |

|  | Sub-Total > | **8,744,930.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **8,744,930.00** |  |

**0**  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**                          ,    Case No.    **12-00405-SMT**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Operating Account (0023)** **PNC Bank** | - | 5,316.45 |
| | | **Checking Account (3266) (balance -$8.15)** **OBA Bank** | - | 0.00 |
| | | **Checking Account (6571) for Washington Project** **OBA Bank** | - | 103.75 |
| | | **Master Account (7963)** **PNC Bank** | - | 940.00 |
| | | **RTW Savings/Escrow Account (9858)** **PNC Bank** | - | 600.00 |
| | | **Brokerage Account** **UBS** | - | 7,570.60 |
| | | **Brokerage Account** **Franklin Templeton** | - | 3,074.78 |
| | | **Certificate of Deposit** **Capital One Bank** | - | 25,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **Security deposits** | - | 22,840.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Custom Wall Art "From Menelik I to Obama"** **810 5th Street, NW, Washington, DC** | - | **Unknown** |
| 6. Wearing apparel. | | **Donated Clothing** | - | 0.00 |

Sub-Total >    **65,445.58**
(Total of this page)

__3__    continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Gospel Rescue Ministries of Washington, D.C. Inc.**                                         ,    Case No.    **12-00405-SMT**
                                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Property Insurance**<br>**First Nonprofit Mutual Insurance Company** | - | 1.00 |
| | | **General Liability Insurance**<br>**First Nonprofit Mutual Insurance Company** | - | 1.00 |
| | | **Automobile Insurance**<br>**First Nonprofit Mutual Insurance Company** | - | 1.00 |
| | | **Officer and Director Insurance**<br>**First Nonprofit Mutual Insurance Company** | - | 1.00 |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts receivable** | - | 327,105.25 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >    327,109.25
(Total of this page)

Sheet  __1__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re  **Gospel Rescue Ministries of Washington, D.C. Inc.**                    ,          Case No.   **12-00405-SMT**
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | | **Beneficial Interest in Perpetual Trust** | - | 312,088.00 |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **Vehicles - net book value** | - | 28,318.90 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Office furniture, fixtures and equipment - net book value** | - | 58,457.61 |
| | | **Office equipment - computers - net book value** | - | 24,099.67 |

Sub-Total >         422,964.18
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**                    ,    Case No.    **12-00405-SMT**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Kitchen Equipment** | - | **2,000.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **2,000.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **817,519.01** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

B6D (Official Form 6D) (12/07)

In re  **Gospel Rescue Ministries of Washington, D.C. Inc.** ,     Case No. __**12-00405-SMT**__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**OBA Bank**<br>**20300 Seneca Meadows Parkway**<br>**Germantown, MD 20876** | - | | | | **cross-collateralized mortgage**<br><br>**810 Fifth Street, Washington, DC**<br>**512 Eye Street, Washington, DC**<br>**1735 T Street, SE, Washington, DC**<br><br>Value $       **6,138,980.00** | | | | **1,915,327.00** | **0.00** |
| Account No. | | | | | <br><br><br>Value $ | | | | | |
| Account No. | | | | | <br><br><br>Value $ | | | | | |
| Account No. | | | | | <br><br><br>Value $ | | | | | |

| | | |
|---|---|---|
| __0__ continuation sheets attached | Subtotal<br>(Total of this page) | **1,915,327.00**      **0.00** |
| | Total<br>(Report on Summary of Schedules) | **1,915,327.00**      **0.00** |

B6E (Official Form 6E) (4/10)

In re   **Gospel Rescue Ministries of Washington, D.C. Inc.**                    ,   Case No.   **12-00405-SMT**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

■ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**7**   continuation sheets attached

B6E (Official Form 6E) (4/10) - Cont.

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**                    ,    Case No.    **12-00405-SMT**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Domestic Support Obligations**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DC Child Support Clearinghouse** <br> **P. O. Box 37868** <br> **Washington, DC 20013-7868** | - | | **DC Child Support Clearinghouse - 1st and 2nd quarter 2012 (for Sylvester McCoy)** | | | | **1,344.00** | **0.00** | **1,344.00** |
| Account No. <br><br> **Maryland Child Support Account** <br> **P. O. Box 17396** <br> **Baltimore, MD 21297-1396** | - | | **Maryland Child Support Account - 1st and 2nd quarter 2012 (for Anthony Moore)** | | | | **1,207.44** | **0.00** | **1,207.44** |
| Account No. <br><br> **NJ Family Support Payment Center** <br> **P. O. Box 4880** <br> **Trenton, NJ 08650-4880** | - | | **New Jersey Family Support Payment Center - 1st and 2nd quarter 2012 (for Ardell Simmons)** | | | | **936.00** | **0.00** | **936.00** |
| Account No. <br><br><br><br> | | | | | | | | | |
| Account No. <br><br><br><br> | | | | | | | | | |

Sheet  **1**  of  **7**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | **0.00** |  |
|---|---|---|
| **3,487.44** |  | **3,487.44** |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**                                    ,    Case No.    **12-00405-SMT**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Betty Johnson**<br>**810 5th Street, NW**<br>**Washington, DC 20001** | - | | savings account of trainee | | | | 335.00 | 0.00 | 335.00 |
| Account No.<br><br>**Deablo Young**<br>**810 5th Street, NW**<br>**Washington, DC 20001** | - | | savings account of trainee | | | | 240.00 | 0.00 | 240.00 |
| Account No.<br><br>**Frank Detorie**<br>**810 5th Street, NW**<br>**Washington, DC 20001** | - | | stipend | | | | 2,449.00 | 0.00 | 2,449.00 |
| Account No.<br><br>**Freddie Davis**<br>**1733 T Street, SE**<br>**Washington, DC 20020** | - | | savings account of trainee | | | | 960.00 | 0.00 | 960.00 |
| Account No.<br><br>**Gregory Williams**<br>**810 5th Street, NW**<br>**Washington, DC 20001** | - | | savings account of trainee | | | | 1,020.00 | 0.00 | 1,020.00 |

Sheet  **2**   of  **7**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 0.00 |
|---|---|
| 5,004.00 | 5,004.00 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**                                          ,        Case No.    **12-00405-SMT**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jose Muniz**<br>**810 5th Street, NW**<br>**Washington, DC 20001** | - | | savings account of trainee | | | | **1,020.00** | 0.00<br><br>**1,020.00** |
| Account No.<br><br>**Kenneth Auster**<br>**1733 T Street, SE**<br>**Washington, DC 20020** | - | | savings account of trainee | | | | **1,120.00** | 0.00<br><br>**1,120.00** |
| Account No.<br><br>**Robert Hall**<br>**810 5th Street, NW**<br>**Washington, DC 20001** | - | | savings account of trainee | | | | **300.00** | 0.00<br><br>**300.00** |
| Account No.<br><br>**See attached** | - | | | | | | **0.00** | 0.00<br><br>**0.00** |
| Account No.<br><br> | | | | | | | | |

Sheet  **3**  of  **7**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 0.00<br>**2,440.00** |
|---|---|---|
| | | **2,440.00** |

B6E (Official Form 6E) (4/10) - Cont.

In re   **Gospel Rescue Ministries of Washington, D.C. Inc.** ,   Case No. __12-00405-SMT__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | MD withholding - 1st and 2nd quarter 2012 | | | | | | |
| **Comptroller of Maryland** **80 Calvert Street, Room 121** **Annapolis, MD 21401** | - | | | | | | | 16,999.75 | 0.00 16,999.75 | |
| Account No. | | | | 2011 MD taxes | | | | | | |
| **Comptroller of Maryland** **80 Calvert Street, Room 121** **Annapolis, MD 21401** | - | | | | | | | 42,303.78 | 0.00 42,303.78 | |
| Account No. | | | | DC Admin. Funding Assessment - 1st and 2nd quarter 2012 | | | | | | |
| **DC Admin. Funding Assessment** **P. O. Box 96664** **Washington, DC 20090-6664** | - | | | | | | | 1,007.64 | 0.00 1,007.64 | |
| Account No. | | | | 2011 assessment | | | | | | |
| **DC Admin. Funding Assessment** **P. O. Box 96664** **Washington, DC 20090-6664** | - | | | | | | | 1,001.60 | 0.00 1,001.60 | |
| Account No. | | | | DC unemployment company - 1st and 2nd quarter 2012 | | | | | | |
| **DC Unemployment** **P. O. Box 96664** **Washington, DC 20090-6664** | - | | | | | | | 33,737.55 | 0.00 33,737.55 | |

Sheet __4__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
95,050.32        95,050.32

B6E (Official Form 6E) (4/10) - Cont.

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**                    ,    Case No.    **12-00405-SMT**
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DC Unemployment<br>P. O. Box 96664<br>Washington, DC 20090-6664** | - | 2011 SUTA | | | | | | **39,176.03** | 0.00<br><br>**39,176.03** |
| Account No.<br><br>**DC Withholding<br>1101 4th Street, SW<br>Washington, DC 20024** | - | DC withholding tax - 1st and 2nd quarter 2012 | | | | | | **14,971.87** | 0.00<br><br>**14,971.87** |
| Account No.<br><br>**DC Withholding<br>1101 4th Street, SW<br>Washington, DC 20024** | - | 2011 DC taxes | | | | | | **37,300.91** | 0.00<br><br>**37,300.91** |
| Account No.<br><br>**Internal Revenue Service<br>Centralized Insolvency Unit<br>P. O. Box 7346<br>Philadelphia, PA 19101-7346** | - | federal withholding tax 1st and 2nd quarter 2012 | | | | | | **47,873.00** | 0.00<br><br>**47,873.00** |
| Account No.<br><br>**Internal Revenue Service<br>Centralized Insolvency Unit<br>P. O. Box 7346<br>Philadelphia, PA 19101-7346** | - | Medicare employee - 1st and 2nd quarter 2012 | | | | | | **9,431.94** | 0.00<br><br>**9,431.94** |

Sheet **5** of **7** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| **148,753.75** | | **148,753.75** |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

B6E (Official Form 6E) (4/10) - Cont.

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**                    ,    Case No.    **12-00405-SMT**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C — Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Internal Revenue Service<br>Centralized Insolvency Unit<br>P. O. Box 7346<br>Philadelphia, PA 19101-7346** | | - | **Social Security employee - 1st and 2nd quarter 2012** | | | | 27,320.07 | 0.00<br><br>27,320.07 |
| Account No.<br><br>**Internal Revenue Service<br>Centralized Insolvency Unit<br>P. O. Box 7346<br>Philadelphia, PA 19101-7346** | | - | **Medicare - 1st and 2nd quarter 2012** | | | | 9,431.94 | 0.00<br><br>9,431.94 |
| Account No.<br><br>**Internal Revenue Service<br>Centralized Insolvency Unit<br>P. O. Box 7346<br>Philadelphia, PA 19101-7346** | | - | **Social Security company - 1st and 2nd quarter 2012** | | | | 40,329.59 | 0.00<br><br>40,329.59 |
| Account No.<br><br>**Internal Revenue Service<br>Centralized Insolvency Unit<br>P. O. Box 7346<br>Philadelphia, PA 19101-7346** | | - | **2011 federal taxes** | | | | 144,013.73 | 0.00<br><br>144,013.73 |
| Account No.<br><br>**Internal Revenue Service<br>Centralized Insolvency Unit<br>P. O. Box 7346<br>Philadelphia, PA 19101-7346** | | - | **2011 FICA-employee and employer** | | | | 217,168.85 | 0.00<br><br>217,168.85 |

Sheet __6__ of __7__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 438,264.18 | 438,264.18 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/10) - Cont.

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**_____ ,    Case No.    **12-00405-SMT**_____
                                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Taxes and Certain Other Debts
Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Internal Revenue Service<br>Centralized Insolvency Unit<br>P. O. Box 7346<br>Philadelphia, PA 19101-7346** | - | | **2011 FUTA** | | | | **4,130.33** | **0.00** | **4,130.33** |
| Account No.<br><br>**VA Department of Taxation<br>P. O. Box 1777<br>Richmond, VA 23218-1777** | - | | **VA withholding - 1st and 2nd quarter 2012** | | | | **125.00** | **0.00** | **125.00** |
| Account No.<br><br>**VA Department of Taxation<br>P. O. Box 1777<br>Richmond, VA 23218-1777** | - | | **2011 VA taxes** | | | | **3,627.06** | **0.00** | **3,627.06** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Sheet **7** of **7** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal<br>(Total of this page) | | | | **7,882.39** | **0.00** | **7,882.39** |
| | | | Total<br>(Report on Summary of Schedules) | | | | **700,882.08** | **0.00** | **700,882.08** |

# Attachment to Schedule E Employee Claims

| Employee | Address | City | State | Zip | | 5/15/2012 - 5/28/2012 | 5/29/2012 - 5/30/2012 | | Total |
|---|---|---|---|---|---|---|---|---|---|
| Al-Kahlil-Bey, Almustaphael | 45 New York Avenue, NW | Washington | DC | | $ - | $ 1,649.77 | $ 1,649.77 | 329.95 | $ 3,629.49 |
| Auster, Kenny | 85 New York Avenue, NW #3 | Washington | DC | 20001 | $ - | $ 1,160.00 | $ 1,160.00 | 232.00 | $ 2,552.00 |
| Barnes, David | 12615 Farnell Drive | Silver Spring | MD | 20906 | $ - | $ 2,192.31 | $ 2,192.31 | 438.46 | $ 4,823.08 |
| Bolden, Donald | 810 5th Street NW | Washington | DC | 20001 | 528.00 | $ - | $ - | - | $ 528.00 |
| Brooks, Curtis | 1820 Fort Davis Street, SE #5 | Washington | DC | 20001 | $ - | $ 1,220.00 | $ 1,220.00 | 244.00 | $ 2,684.00 |
| Brown, Marjorie J. | P.O Box 1003 | College Park | MD | 20741 | $ - | $ 2,115.38 | $ 2,115.38 | 423.08 | $ 4,653.84 |
| Brown, Mark | 1733 T Street SE #4 | Washington | DC | 20020 | $ - | $ 1,153.85 | $ 1,153.85 | 230.77 | $ 2,538.47 |
| Carter, Jimmy | 810 5th Street NW | Washington | DC | 20001 | $ - | $ 957.12 | $ 957.12 | 132.00 | $ 2,046.24 |
| Coleman, Constance | 3340 6th Street, SE #204 | Washington | DC | 20032 | $ - | $ 780.00 | $ 965.00 | 150.00 | $ 1,895.00 |
| Cortese, Michael J. | 1905 S. Fallsmead Way | Potomac | MD | 20854 | $ - | $ 4,615.38 | $ 4,615.38 | 923.08 | $ 10,153.84 |
| Daniels, James | 717 7th Street, NE | Washington | DC | 20002 | $ - | $ 836.00 | $ 836.00 | 88.00 | $ 1,760.00 |
| Daniels, Valerie Stewart | 7300 Hastings Drive | Capitol Heights | MD | 20743 | $ - | $ 1,346.15 | $ 1,346.15 | 269.23 | $ 2,961.53 |
| Dubard, Keith | 810 5th Street NW | Washington | DC | 20001 | $ - | $ 721.90 | $ 1,043.78 | 132.00 | $ 1,897.68 |
| Edwards, Tanya | 1217 Old Piscataway Road | Ft. Washington | MD | 20744 | $ - | $ 1,153.85 | $ 1,153.85 | 230.77 | $ 2,538.47 |
| Freeman, Karol | 5052 12 Street NE | Washington | DC | 20017 | $ - | $ - | $ - | 170.00 | $ 170.00 |
| Garnder, Sherman | 3370 Chillum Road #103 | Mt. Rainer | MD | 20712 | 1,600.00 | $ - | $ - | - | $ 1,600.00 |
| Gebertasadik, Mekbib | 5102 7th Road South #6 | Arlington | VA | 22204 | $ - | $ 325.00 | $ 325.00 | - | $ 650.00 |
| Hawkins, Parnell | 2276 Dawn Lane | Temple Hills | MD | 20744 | 450.00 | $ 560.00 | $ 560.00 | - | $ 1,570.00 |
| Hodges, Ellis | 7730 Loudon Drive | Ft. Washington | MD | 20748 | $ - | $ 3,076.92 | $ 3,076.92 | 615.38 | $ 6,769.22 |
| Ishihara, Alan | 4130 East Capital Street NE | Washington | DC | 20019 | $ - | $ 1,576.92 | $ 1,576.92 | 315.38 | $ 3,469.22 |
| James, Ralph | 14116 Castle Boulevard #301 | Silver Spring | MD | 20904 | $ - | $ 1,923.08 | $ 1,923.08 | 384.62 | $ 4,230.78 |
| Johnson, Betty | 1316 Euclid Street NW #BA2 | Washington | DC | 20009 | $ - | $ 684.76 | $ 684.76 | 66.00 | $ 1,435.52 |
| Johnson, Gregory | 810 5th Street NW | Washington | DC | 20001 | $ - | $ 528.00 | $ 528.00 | 66.00 | $ 1,122.00 |
| Joseph, Ardel L | 2812 Portobello Ct | Waldorf | MD | 20603 | 1,400.00 | $ 1,400.00 | $ 1,400.00 | 245.00 | $ 4,445.00 |
| Lassiter, Brad | 2300 Good Hope Road SE #404 | Washington | DC | 20020 | $ - | $ 450.00 | $ 405.00 | 90.00 | $ 945.00 |
| Lee, Ronald | 1406 Lawrence Street, NE | Washington | DC | 20017 | $ - | $ 800.00 | $ 800.00 | 180.00 | $ 1,780.00 |
| Mack, Tammi | 5341 D Street SE | Washington | DC | 20019 | $ - | $ 1,160.00 | $ 1,160.00 | 232.00 | $ 2,552.00 |
| McCoy, Sylvester | 302 Major King Lane | Ft. Washington | MD | 20748 | $ - | $ 720.00 | $ 720.00 | - | $ 1,440.00 |
| Moore, Anthony | 810 5th Street NW | Washington | DC | 20001 | $ - | $ 957.12 | $ 957.12 | 132.00 | $ 2,046.24 |
| Murray, Earl | 100 Seaton Place NW #1 | Washington | DC | 20001 | $ - | $ 2,115.38 | $ 2,115.38 | 423.08 | $ 4,653.84 |
| Pace, Edward | 4203 Alabama Ave. SE | Washington | DC | 20019 | $ - | $ 800.00 | $ 800.00 | 100.00 | $ 1,700.00 |
| Patterson, Roderick | 6411 Knollbrook Drive | Hyattsville | MD | 20783 | $ - | $ - | $ 297.00 | 66.00 | $ 363.00 |
| Pendelton, Ira | 4441 23rd Parkway #202 | Temple Hills | MD | 20748 | $ - | $ - | $ 1,600.00 | 232.00 | $ 1,832.00 |
| Pendleton, John | 4442 23rd Parkway #202 | Temple Hills | MD | 20749 | $ - | $ - | $ 1,160.00 | 320.00 | $ 1,480.00 |
| Queen, Morris | 4439 23rd Parkway #101 | Temple Hills | MD | 20748 | $ - | $ 1,730.77 | $ 1,730.77 | 346.15 | $ 3,807.69 |
| Randolph, Darryl | 616 Edsall Road #1202 | Alexandria | VA | 22304 | $ - | $ 280.00 | $ 320.00 | - | $ 600.00 |
| Riley, Carmelitta | 4627 Clay Street NE | Washington | DC | 20019 | 225.00 | $ 225.00 | $ 225.00 | - | $ 675.00 |
| Riley, Marie | 4913 Fitch Place NE | Washington | DC | 20019 | 420.00 | $ 229.50 | $ 216.00 | 90.00 | $ 955.50 |
| Rogers, Harold | 1554 Columbia Pike | Arlington | VA | 22204 | $ - | $ - | $ 490.88 | 119.63 | $ 610.51 |
| Rogers, Keishlyn | 1204 Palmer Road #8 | Ft. Washington | MD | 20744 | $ - | $ 1,653.85 | $ 1,653.85 | 330.77 | $ 3,638.47 |
| Scott, Clayton | 143 Upsal Street SE | Washington | DC | 20032 | $ - | $ 432.00 | $ 432.00 | 18.00 | $ 882.00 |
| Scott, Major | 5206 Belgreen Street #101 | Suitland | MD | 20746 | $ - | $ 288.00 | $ 288.00 | - | $ 576.00 |
| Sellers, Wanda | 2916 7th Street #4 | Washington | DC | 20017 | $ - | $ 1,977.50 | $ 1,760.00 | - | $ 3,737.50 |
| Shipman, James | 810 5th Street NW | Washington | DC | 20001 | $ - | $ 1,160.00 | $ 1,160.00 | 217.50 | $ 2,537.50 |
| Simmons, Ardell | 5514 Besley Court #110 | Rockvile | MD | 20851 | 1,570.00 | $ 540.00 | $ - | - | $ 2,110.00 |
| Simmons, Enrique | 2020 Roanoke Street | Hyattsville | MD | 20782 | $ - | $ 1,121.00 | $ 1,140.00 | 313.50 | $ 2,574.50 |
| Souder, Troy | 810 5th Street NW | Washington | DC | 20001 | $ - | $ 445.50 | $ 396.00 | - | $ 841.50 |
| Stoute, James | 1733 T Street SE #5 | Washington | DC | 20020 | $ - | $ 1,160.00 | $ 1,160.00 | 232.00 | $ 2,552.00 |
| Thomas, Keith | 810 5th Street NW | Washington | DC | 20001 | $ - | $ 720.00 | $ 720.00 | 72.00 | $ 1,512.00 |
| Walker, Reginald | 5336 D Street SE | Washington | DC | 20019 | $ - | $ 1,000.00 | $ 1,000.00 | 200.00 | $ 2,200.00 |
| Watson, Carl | 1713 Gethsemane Way | Capitol Heights | MD | 20743 | $ - | $ 1,240.00 | $ 1,240.00 | 248.00 | $ 2,728.00 |
| Williams, Johnny | 2100 Maryland Ave NE #11 | Washington | DC | 20743 | 1,280.00 | $ 1,152.00 | $ - | - | $ 2,432.00 |
| Woodard, Calvin | 5620 Colorado Ave NW | Washington | DC | 20001 | $ - | $ 363.00 | $ 437.25 | 41.25 | $ 841.50 |
| **Total** | | | | | $ 7,473.00 | $ 52,697.01 | $ 54,867.52 | 9,689.60 | $ 124,727.13 |

| Clean Team Worker | | | | | | 05/06/2012 - 05/19/2012 | 05/20/2012 - 05/30/2012 | | |

| Name | Address | City | State | Zip | | | | | Total |
|------|---------|------|-------|-----|---|---|---|---|-------|
| Andrews, Charles | 810 5th Street NW | Washington | DC | | | | $ 297.50 | | $ 892.50 |
| Bird, Gregory | 1733 T Street SE | Washington | DC | 20001 | $ - | 595 | $ 297.50 | | $ 892.50 |
| Britton, Kevin | 810 5th Street NW | Washington | DC | 20001 | $ - | 595 | $ 357.00 | | $ 952.00 |
| Brown, Ronald | 57 P Street NW | Washington | DC | 20001 | $ - | 637.5 | $ 276.25 | | $ 913.75 |
| Davis Jr., Freddie | 810 5th Street NW | Washington | DC | 20001 | $ - | 595 | $ 357.00 | | $ 952.00 |
| Ervin, Andre | 810 5th Street NW | Washington | DC | 20001 | $ - | 647.5 | $ 399.00 | | $ 1,046.50 |
| Green, James | 810 5th Street NW | Washington | DC | 20001 | $ - | 595 | $ 416.50 | | $ 1,011.50 |
| Hall, Robert | 810 5th Street NW | Washington | DC | 20001 | $ - | 595 | $ 297.50 | | $ 892.50 |
| Hawkins, Leonard | 811 5th Street NW | Washington | DC | 20001 | $ - | 595 | $ 416.50 | | $ 1,011.50 |
| McAllister, Andrew | 1103 Sumer Road SE | Washington | DC | 20020 | $ - | 595 | $ 21.00 | | $ 616.00 |
| Perry, Antowanne | 1724 Minnesota Ave SE | Washington | DC | 20020 | $ - | 595 | $ 416.50 | | $ 1,011.50 |
| Simms, Deborah | 4202 Edson Place NE #1 | Washington | Dc | 20020 | $ - | 64.75 | $ - | | $ 64.75 |
| Truesdale, Bobbie | 1112 21st ST NE #4101 | Washington | DC | 20002 | $ - | 476 | $ 259.25 | | $ 735.25 |
| Williams-El, Gregory | 1310 Sargotosa Ave NE | Washington | DC | 20018 | $ - | 595 | $ 357.00 | | $ 952.00 |
| Wilson, Curtis | 3400 14th Street NW | Washington | DC | 20011 | $ - | 297.5 | $ - | | $ 297.50 |
| Young, Deablo | 1155 Morse Street NE | Washington | DC | 20002 | $ - | 595 | $ 297.50 | | $ 892.50 |
| **Total** | | | | | $ - | $ 8,668.25 | $ 4,466.00 | $ - | $ 13,134.25 |

**Total GRM Staff & Clean Team**                                                                 $ 137,861.38

B6F (Official Form 6F) (12/07)

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**                    Case No.    **12-00405-SMT**
_____,
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **x8039** <br><br> **1-Step Detect Associates** <br> **1474 Route 51** <br> **Jefferson Hills, PA 15025** | | - | | | trade debt | | | | 2,048.00 |
| Account No. <br><br> **Action Al's Tire Co., Inc.** <br> **2515 Bladensburg Road, NE** <br> **Washington, DC 20018** | | - | | | trade debt | | | | 580.00 |
| Account No. <br><br> **Aetna** <br> **P. O. Box 7247-0221** <br> **Philadelphia, PA 19170** | | - | | | insurance | | | | 28,516.40 |
| Account No. **xxxxxxx1551** <br><br> **Allied Waste** <br> **P. O. Box 9001099** <br> **Louisville, KY 40290** | | - | | | trade debt | | | | 862.23 |

__19__  continuation sheets attached

Subtotal
(Total of this page)                                                        32,006.63

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**                          ,    Case No.    **12-00405-SMT**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **xx5733**  American Hotel Register Company 16458 Collections Center Drive Chicago, IL 60693 | - | | | | trade debt | | | | 690.00 |
| Account No. **7788**  American Monitoring Services 2655 Duke Street Alexandria, VA 22314 | - | | | | trade debt | | | | 380.54 |
| Account No. **xx0891**  Authorize.Net 808 East Utah Valley Drive American Fork, UT 84003 | - | | | | trade debt | | | | 99.90 |
| Account No.  Bishop Emerson Brockington 7921 14th Street, NW Washington, DC 20012 | - | | | | short term loan | | | | 13,338.75 |
| Account No.  Brewer Direct, Inc. 507 South Myrtle Avenue Monrovia, CA 91016 | - | | | | trade debt | | | | 24,300.71 |

Sheet no. __1__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **38,809.90**

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Rescue Ministries of Washington, D.C. Inc.**                    ,    Case No.   **12-00405-SMT**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **x0104** | | | | trade debt | | | | |
| Brooks Lock & Security Corp. 8849 Walker Mill Road Capitol Heights, MD 20743 | - | | | | | | | 930.00 |
| Account No. **xxxx0001** | | | | trade debt | | | | |
| Building Supplied P. O. Box 4163 Clifton, NJ 07012 | - | | | | | | | 21,955.50 |
| Account No. **xx70-01** | | | | trade debt | | | | |
| Capital Area Food Bank 645 Taylor Street, NE Washington, DC 20017-2063 | - | | | | | | | 58,605.55 |
| Account No. | | | | trade debt | | | | |
| Capital Self Storage 301 N Street, NE Washington, DC 20002 | - | | | | | | | 1,545.00 |
| Account No. **x5441** | | | | trade debt | | | | |
| Carter Brothers, LLC Wachovia Lock Box P. O. Box 933815 Atlanta, GA 31193-3815 | - | | | | | X | | 463.22 |

| | | |
|---|---|---|
| Sheet no. __2__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 83,499.27 |

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Rescue Ministries of Washington, D.C. Inc.** ,    Case No.   **12-00405-SMT**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Central Union Mission**<br>**1350 R Street, NW**<br>**Washington, DC 20009** | - | | | **short term loan** | | | | 24,823.06 |
| Account No. **xxY199**<br><br>**Certol International, Inc.**<br>**P. O. Box 9438**<br>**Minneapolis, MN 55440** | - | | | **trade debt** | | | | 23.64 |
| Account No.<br><br>**Cherrydale Motors**<br>**3412 Lee Highway**<br>**Arlington, VA 22207** | - | | | **trade debt** | | | | 2,527.98 |
| Account No.<br><br>**Cintas**<br>**P. O. Box 3865**<br>**Capitol Heights, MD 20791** | - | | | **trade debt** | | | | 1,588.91 |
| Account No.<br><br>**Colonial Life Insurance**<br>**P. O. Box 903**<br>**Columbia, SC 29202-0903** | - | | | **insurance - 1st and 2nd quarter 2012** | | | | 1,794.44 |

Sheet no. __3__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    30,758.03

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Rescue Ministries of Washington, D.C. Inc.**                    ,   Case No.   **12-00405-SMT**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxxxxxxx9-02-5** | | | | | trade debt | | | | |
| Comcast 900 Michigan Avenue Washington, DC 20017 | | - | | | | | | | 482.80 |
| Account No. | | | | | cable | | | | |
| Comcast 900 Michigan Avenue Washington, DC 20017 | | - | | | | | | | 320.61 |
| Account No. **xM031** | | | | | trade debt (default judgment entered 2/15/12) | | | | |
| Comdata 5301 Maryland Way Brentwood, TN 37027 | | - | | | | | | | 26,726.98 |
| Account No. | | | | | insurance | | | | |
| Connie Phillips Insurance 605 West Patrick Street P. O. Box 1028 Frederick, MD 21702-0028 | | - | | | | | | | 2,335.00 |
| Account No. **xx3730** | | | | | trade debt | | | | |
| CWPS 14120-A Sullyfield Circle Chantilly, VA 20151 | | - | | | | | | | 850.00 |

Sheet no. __4__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

30,715.39

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**                              ,    Case No.    **12-00405-SMT**

                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | trade debt | | | | |
| DC Treasurer - DMV P. O. Box 37135 Washington, DC 20013 | - | | | | | | | 175.00 |
| Account No. xxxx480-8 | | | | utilities - 512 Eye Street | | | | |
| DC WASA P. O. Box 97200 Washington, DC 20090 | - | | | | | | | 257.45 |
| Account No. xxxx079-7 | | | | utilities - 1733 T Street, SE | | | | |
| DC WASA Customer Service Department P.O. Box 97200 Washington, DC 20090 | - | | | | | | | 301.10 |
| Account No. xxxx017-4 | | | | utilities - 810 5th Street | | | | |
| DC WASA P. O. Box 97200 Washington, DC 20090-7200 | - | | | | | | | 5,724.48 |
| Account No. xx1640 | | | | trade debt | | | | |
| De Lage Landen Financial Services P. O. Box 41602 Philadelphia, PA 19101-1602 | - | | | | | | | 11,462.00 |

Sheet no. __5__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,920.03

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Rescue Ministries of Washington, D.C. Inc.**                              ,   Case No.   **12-00405-SMT**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xxxx2664** | | | | | trade debt | | | | |
| **DIRECTV** P. O. Box 11732 Newark, NJ 07101-4732 | - | | | | | | | | 394.66 |
| Account No. | | | | | trade debt | | | | |
| **DIRECTV** P. O. Box 11732 Newark, NJ 07101-4732 | - | | | | | | | | 284.67 |
| Account No. | | | | | | | | | |
| **Donald Wells** 1733 T Street, SE Washington, DC 20020 | - | | | | | X | | | 0.00 |
| Account No. **1469** | | | | | trade debt | | | | |
| **Easton Chemical Supply, Inc.** P. O. Box 25915 Baltimore, MD 21224 | - | | | | | | | | 2,330.90 |
| Account No. | | | | | trade debt | | | | |
| **Eleuthera Institute** 46 South Glebe Road, Suite 102 Arlington, VA 22204 | - | | | | | | | | 39,044.00 |

Sheet no.  __6__  of  __19__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,054.23

B6F (Official Form 6F) (12/07) - Cont.

In re     **Gospel Rescue Ministries of Washington, D.C. Inc.**                     ,      Case No.    **12-00405-SMT**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Engineers Outlet**<br>**1048 29th Street, NW**<br>**Washington, DC 20007** | - | | | trade debt | | | | **1,894.00** |
| Account No. **xx0094**<br><br>**ETW, LLC**<br>**P. O. Box 841758**<br>**Dallas, TX 75284-1758** | - | | | trade debt | | | | **4,167.95** |
| Account No. **xxxxxxxxxxxx/xxxx7304**<br><br>**Exxon Mobil**<br>**Business Card Processing Center**<br>**P. O. Box 688938**<br>**Des Moines, IA 50368-8938** | - | | | business credit card | | | | **6,212.29** |
| Account No. **x0750**<br><br>**Fitzgerald, Snyder & Co., P.C.**<br>**7900 Westpark Drive, Suite T600**<br>**Mc Lean, VA 22102** | - | | | trade debt | | | | **30,000.00** |
| Account No. **xxx4 001**<br><br>**Gammon & Grange, P.C.**<br>**8280 Greensboro Drive, 7th Floor**<br>**Mc Lean, VA 22102-3807** | - | | | legal services | | | | **84,360.94** |

Sheet no. __**7**__ of __**19**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **126,635.18**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**                    ,    Case No.    **12-00405-SMT**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Garnell Hamilton** <br> **1733 T Street, SE** <br> **Washington, DC 20020** | - | | | X | | | 0.00 |
| Account No. **xxxxxxx0812** <br><br> **GE Capital** <br> **P. O. Box 642333** <br> **Pittsburgh, PA 15264-2333** | - | | trade debt | | | | 45,472.06 |
| Account No. **xxxxxxx0931** <br><br> **GE Capital** <br> **P. O. Box 642333** <br> **Pittsburgh, PA 15264-2333** | - | | trade debt | | | | 7,149.33 |
| Account No. **1513** <br><br> **Global Cloud, Ltd.** <br> **30 West Third Street** <br> **Cincinnati, OH 45202** | - | | trade debt | | | | 1,350.80 |
| Account No. **xx 0001** <br><br> **GM Appliance Services LLC** <br> **5305 Marlain Street** <br> **Temple Hills, MD 20748** | - | | trade debt | | | | 140.00 |

Sheet no. __8__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

54,112.19

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**                          ,    Case No.    **12-00405-SMT**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | trade debt | | | | |
| **Greater Pest Solutions** **10007 Greenbelt Road** **Lanham, MD 20706** | - | | | | | | | | 370.00 |
| Account No. | | | | | | | | | |
| **Gregory Bird** **1733 T Street, SE** **Washington, DC 20020** | - | | | | | X | | | 0.00 |
| Account No.  **x05WA** | | | | | trade debt | | | | |
| **Grizzard** **P. O. Box 534196** **Atlanta, GA 30353-4196** | - | | | | | | | | 316,000.00 |
| Account No. | | | | | trade debt | | | | |
| **Heatmax** **P. O. Box 1191** **Dalton, GA 30722** | - | | | | | | | | 943.20 |
| Account No. | | | | | trade debt | | | | |
| **Hill Manufacturing Company, Inc.** **1500 Jonesboro Road SE** **Atlanta, GA 30315** | - | | | | | | | | 118.50 |

Sheet no. __9__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

317,431.70

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Rescue Ministries of Washington, D.C. Inc.** ,   Case No.   **12-00405-SMT**
                                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. **xxx-xx4512** <br><br> **Home Paramount** <br> **P. O. Box 727** <br> **Forest Hill, MD 21050** | - | | | | trade debt | | | | 500.00 |
| Account No. **xxx-xx1502** <br><br> **Home Paramount** <br> **P. O. Box 727** <br> **Forest Hill, MD 21050** | - | | | | trade debt | | | | 1,250.00 |
| Account No. **xx6707** <br><br> **Houghton Mifflin Harcourt** <br> **14046 Collections Center Drive** <br> **Chicago, IL 60693** | - | | | | trade debt | | | | 1,189.27 |
| Account No. <br><br> **IDS** <br> **2142 Priest Bridge Court** <br> **Crofton, MD 21114** | - | | | | trade debt | | | | 5,132.80 |
| Account No. <br><br> **Innovative Merchant Solutions** <br> **21215 Burbank Boulevard, Suite 100** <br> **Woodland Hills, CA 91367** | - | | | | trade debt | | | | 77.94 |

Sheet no. __**10**__ of __**19**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**8,150.01**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Rescue Ministries of Washington, D.C. Inc.** ,          Case No.   **12-00405-SMT**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | trade debt | | | | |
| Innovative Services, LLC 5705 Spruce Drive Clinton, MD 20735 | - | | | | | | | 792.00 |
| Account No. **xxxx28-1S** | | | | trade debt | | | | |
| J&P Heating 7907 Penn Randall Place Upper Marlboro, MD 20772 | - | | | | | | | 5,157.86 |
| Account No. | | | | | | | | |
| James Stoute 1733 T Street, SE Washington, DC 20020 | - | | | | X | | | 0.00 |
| Account No. | | | | bridge loan | | | | |
| Jennifer Sullivan 318 Prince Street, #7 Alexandria, VA 22314-3342 | - | | | | | | | 185,656.02 |
| Account No. **xx3510** | | | | trade debt | | | | |
| Jiffy Plumbing, Heating & Cooling 4623 Baltimore Avenue Hyattsville, MD 20781 | - | | | | | | | 16,218.00 |

Sheet no. __11__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

207,823.88

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Rescue Ministries of Washington, D.C. Inc.**                    ,     Case No.    **12-00405-SMT**
                                                   Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | 3/23/12 affidavit judgment | | | | |
| Jung Song c/o Charles J. Fratus, Esquire 721 Melvin Avenue Annapolis, MD 21401 | - | | | | | | X | |
| | | | | | | | | 1,739.47 |
| Account No. | | | | | | | | |
| Linda Thompson 5611 Temple Hills Road Oxon Hills, MD 20748 | - | | | | | | | |
| | | | | | | | | 450.00 |
| Account No. **xx4341** | | | | trade debt | | | | |
| Lowe's Business Account P. O. Box 530970 Atlanta, GA 30353-0970 | - | | | | | | | |
| | | | | | | | | 2,388.83 |
| Account No. **xxxxe000** | | | | trade debt | | | | |
| Loyal Service Systems 15 Technology Way Nashua, NH 03060 | - | | | | | | | |
| | | | | | | | | 1,140.47 |
| Account No. | | | | | | | | |
| Mark Brown 1733 T Street, SE Washington, DC 20020 | - | | | | X | | | |
| | | | | | | | | 0.00 |

Sheet no. __**12**__ of __**19**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,718.77

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Rescue Ministries of Washington, D.C. Inc.** ,     Case No.   **12-00405-SMT**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **xxx1248**<br><br>**Mega Path**<br>**6800 Koll Center Parkway, Suite 200**<br>**Pleasanton, CA 94566** | - | | | trade debt | | | X | |
| | | | | | | | | 20,796.37 |
| Account No.<br><br>**Modells Sports Store**<br>**1518 Benning Road, NE**<br>**Washington, DC 20002** | - | | | trade debt | | | | |
| | | | | | | | | 194.94 |
| Account No.<br><br>**New York City Industries for the Blind**<br>**3611 14th Avenue**<br>**Brooklyn, NY 11218-3750** | - | | | trade debt | | | | |
| | | | | | | | | 719.88 |
| Account No. **x0033**<br><br>**Parking Management Inc.**<br>**1725 DeSales Street, NW, Suite 202**<br>**Washington, DC 20036** | - | | | trade debt | | | | |
| | | | | | | | | 952.85 |
| Account No.<br><br>**PEPCO**<br>**P. O. Box 4863**<br>**Trenton, NJ 08650-4865** | - | | | Utilities - Account Numbers 0225023068, 0129915419, 0129916615, 0129917514, 0129918017, 0129918314, 0142155514, 0129918611, 0225007004 | | | | |
| | | | | | | | | 12,064.48 |

| | |
|---|---|
| Sheet no. **13** of **19** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page)    34,728.52 |

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Rescue Ministries of Washington, D.C. Inc.** ,    Case No. **12-00405-SMT**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | trade debt | | | | |
| **Pitney Bowes Global Financial Services 7630 Little River Turnpike Annandale, VA 22003** | - | | | | | | | | 87,633.16 |
| Account No. **xxxx-xxxx-xxxx-5856** | | | | | trade debt | | | | |
| **Pitney Bowes Purchase Power P. O. Box 856042 Louisville, KY 40285-6042** | - | | | | | | | | 7,692.09 |
| Account No. | | | | | trade debt | | | | |
| **Priority Payment Systems P. O. Box 246 Alpharetta, GA 30009** | - | | | | | | | | 62.95 |
| Account No. | | | | | trade debt | | | | |
| **Radio One, Inc. 5900 Princess Garden Parkway, Suite 800 Lanham, MD 20706** | - | | | | | | | | 6,637.50 |
| Account No. **xxxxxx6231** | | | | | trade debt | | | | |
| **Roto Rooter Plumbing and Drain Service 5672 Collections Center Drive Chicago, IL 60693** | - | | | | | | | | 1,213.14 |

Sheet no. __14__ of __19__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **103,238.84**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Rescue Ministries of Washington, D.C. Inc.**                  ,     Case No.   **12-00405-SMT**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | accounting services | | | | |
| Scafford F. Forte CPA 914 Silver Spring Avenue, Suite 204 Silver Spring, MD 20910 | - | | | | | | | 56,815.25 |
| Account No. | | | | | | | | |
| Sean Gunn 1733 T Street, SE Washington, DC 20020 | - | | | | X | | | 0.00 |
| Account No. xxxxxxxxx/xxxx9589 | | | | trade debt | | | | |
| Shell c/o Pro Consulting Services Collections Division P. O. Box 66510 Houston, TX 77266-6768 | - | | | | | | | 4,810.00 |
| Account No. xxxxx7242 | | | | trade debt | | | | |
| Sprint P. O. Box 4181 Carol Stream, IL 60197-4181 | - | | | | | | | 10,230.68 |
| Account No. | | | | trade debt | | | | |
| Stan's Inc. 822 H Street, NE Washington, DC 20002 | - | | | | | | | 2,307.00 |

Sheet no. __15__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

74,162.93

B6F (Official Form 6F) (12/07) - Cont.

In re  **Gospel Rescue Ministries of Washington, D.C. Inc.**                              ,  Case No.  **12-00405-SMT**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. **xxxxx4823** | | | | | trade debt | | | | |
| Staples Business Advantage P. O. Box 83689 Framingham, MA 01702 | - | | | | | | | | 1,572.66 |
| Account No. **xxxx-xx20-21** | | | | | insurance | | | | |
| State Farm Insurance 1001 Connecticut Avenue, Suite 201 Washington, DC 20036 | - | | | | | | | | 2,075.11 |
| Account No. | | | | | trade debt | | | | |
| Stericycle P. O. Box 6582 Carol Stream, IL 60197 | - | | | | | | | | 697.19 |
| Account No. **xxx5863** | | | | | trade debt | | | | |
| Stratford Hall 6253 West 74th Street Bedford Park, IL 60638-6120 | - | | | | | | | | 573.52 |
| Account No. | | | | | trade debt | | | | |
| T.N.T. Nutritional Services, LLC 1090 Vermont Avenue, N.W. Washington, DC 20005 | - | | | | | | | | 150.00 |

Sheet no. __16__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,068.48**

B6F (Official Form 6F) (12/07) - Cont.

In re **Gospel Rescue Ministries of Washington, D.C. Inc.** , Case No. __**12-00405-SMT**__
                                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | trade debt | | | | |
| **The Washington Post** **1150 15th Street NW** **Washington, DC 20005** | | | | | | | | **54.73** |
| Account No. **xxxx4452** | | - | | trade debt | | | | |
| **Timepayment Corporation** **P. O. Box 3069** **Woburn, MA 01888-1969** | | | | | | | | **4,710.76** |
| Account No. **xxxx1951** | | - | | trade debt | | | | |
| **Timepayment Corporation** **P. O. Box 3069** **Woburn, MA 01888-1969** | | | | | | | | **1,699.51** |
| Account No. | | - | | | X | | | |
| **Tony Leonard** **1733 T Street, SE** **Washington, DC 20020** | | | | | | | | **0.00** |
| Account No. **xxxx xA020** | | - | | trade debt | | | | |
| **U-Store** **301 New York Avenue, NE** **Washington, DC 20002** | | | | | | | | **2,975.00** |

Sheet no. __**17**__ of __**19**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **9,440.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**                    ,    Case No.    **12-00405-SMT**
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx7096** | | | | trade debt | | | | |
| **United Distributing Company, Inc.** **P. O. Box 1452** **Sykesville, MD 21784** | - | | | | | | | 198.70 |
| Account No. **0007365465086Y/00069596312657Y** | | | | telephone | | | | |
| **Verizon** **P. O. Box 660720** **Dallas, TX 75266-0720** | - | | | | | | | 2,648.35 |
| Account No. **xxxxxxxxx-x0001** | | | | telephone | | | | |
| **Verizon Wireless** **P.O. Box 25505** **Lehigh Valley, PA 18002** | - | | | | | | | 2,435.41 |
| Account No. | | | | Utilities - Account Numbers 0407160076, 0407060227, 0407060011, 0051306066, 0051306520, 0051307064, 0051307536, 0051308062, 0051308542 | | | | |
| **Washington Gas** **P. O. Box 37747** **Philadelphia, PA 19101** | - | | | | | | | 8,294.83 |
| Account No. | | | | trade debt | | | | |
| **Waste Management** **6994 Columbia Gateway Drive, Suite 200** **Columbia, MD 21046** | - | | | | | | | 1,011.11 |

Sheet no. __18__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,588.40

B6F (Official Form 6F) (12/07) - Cont.

In re   **Gospel Rescue Ministries of Washington, D.C. Inc.** ,     Case No.   **12-00405-SMT**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | trade debt | | | | |
| **Wells Fargo Merchant Services** **1200 Montego Way** **Walnut Creek, CA 94598** | - | | | | | | | 158.24 |
| Account No. 7117 | | | | trade debt | | | | |
| **Werner International Enterprises, Inc.** **P. O. Box 25911** **Baltimore, MD 21224** | - | | | | | | | 374.18 |
| Account No. | | | | | | | | |
| **Willie Johnson** **1733 T Street, SE** **Washington, DC 20020** | - | | | | X | | | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __19__ of __19__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**532.42**

Total
(Report on Summary of Schedules)

**1,237,394.80**

B6G (Official Form 6G) (12/07)

.

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**                                  Case No.    **12-00405-SMT**
                                                                              ,
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **De Lage Landen Financial Services**<br>**P. O. Box 41602**<br>**Philadelphia, PA 19101-1602** | **lease of equipment** |
| **Donald Wells**<br>**1733 T Street, SE**<br>**Washington, DC 20020** | **tenant at Lambert House** |
| **Garnell Hamilton**<br>**1733 T Street, SE**<br>**Washington, DC 20020** | **tenant at Lambert House** |
| **GE Capital**<br>**P. O. Box 642333**<br>**Pittsburgh, PA 15264-2333** | **two leases for equipment** |
| **Gregory Bird**<br>**1733 T Street, SE**<br>**Washington, DC 20020** | **tenant at Lambert House** |
| **James Stoute**<br>**1733 T Street, SE**<br>**Washington, DC 20020** | **tenant at Lambert House** |
| **Mark Brown**<br>**1733 T Street, SE**<br>**Washington, DC 20020** | **tenant at Lambert House** |
| **Mega Path**<br>**6800 Koll Center Parkway, Suite 200**<br>**Pleasanton, CA 94566** | **lease of equipment** |
| **Pitney Bowes Global Financial Services**<br>**7630 Little River Turnpike**<br>**Annandale, VA 22003** | **lease of equipment** |
| **Sean Gunn**<br>**1733 T Street, SE**<br>**Washington, DC 20020** | **tenant at Lambert House** |
| **Timepayment Corporation**<br>**P. O. Box 3069**<br>**Woburn, MA 01888-1969** | **lease of cooling equipment** |
| **Tony Leonard**<br>**1733 T Street, SE**<br>**Washington, DC 20020** | **tenant at Lambert House** |

1

____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Gospel Rescue Ministries of Washington, D.C. Inc.**       ,    Case No.    **12-00405-SMT**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Willie Johnson**<br>**1733 T Street, SE**<br>**Washington, DC 20020** | **tenant at Lambert House** |

Sheet __1__ of __1__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com       Best Case Bankruptcy

6/25/12  7:05PM

B6H (Official Form 6H) (12/07)

.

In re   **Gospel Rescue Ministries of Washington, D.C. Inc.**                    ,   Case No.   **12-00405-SMT**
_____
Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2012 - CCH INCORPORATED - www.bestcase.com

Best Case Bankruptcy

6/25/12 7:05PM

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of District of Columbia

In re   **Gospel Rescue Ministries of Washington, D.C. Inc.**

Debtor(s)

Case No.   **12-00405-SMT**

Chapter   **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President and CEO of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of   **42**   sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **June 25, 2012**

Signature  **/s/ Michael J. Cortese**

**Michael J. Cortese**
**President and CEO**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of District of Columbia

In re   **Gospel Rescue Ministries of Washington, D.C. Inc.**                     ,   Case No.   **12-00405-SMT**
                                                    Debtor

                                                                                  Chapter                    **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **None** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President and CEO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date___**June 25, 2012**_____      Signature _**/s/ Michael J. Cortese**_____
                                                   **Michael J. Cortese**
                                                   **President and CEO**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

__**0**__  continuation sheets attached to List of Equity Security Holders